In Defense of Animals v. United States Department of Agriculture (Civil Action No. 02-0557)

Vaughn Index

| Bates Stamp #(s) * | Category of Records | Description | WIF/WIP | Exemption(s) | Description Items Withheld in Part (WIP) or Records Withheld in Full (WIF) |
|---|---|---|---|---|---|
| LSR0228 | Miscellaneous Records | Table of Contents for HLS Executive Report | WIP | (b)(4) | The appendices section of the Table of Contents lists three HLS clients. |
| LSR0229 | Miscellaneous Records | Executive Summary for HLS Executive Report | WIP | (b)(4) & (b)(7)(C) | The executive summary section contains the names of HLS clients, HLS client employees, and HLS employees. |
| LSR0231 | Miscellaneous Records | Executive Summary for HLS Executive Report | WIP | (b)(4) & (b)(7)(C) | The executive summary section contains the names of HLS clients, HLS client employees, and HLS employees. |
| LSR2296 | Miscellaneous Records | Animal Welfare Act Compliance form for a particular study conducted by HLS | WIP | (b)(4) & (b)(7)(C) | The form contains the sponsor code/ study number for a particular drug study and the signatures for HLS employees who were members of the IACUC. |
| LSR0466 | Miscellaneous Records | HLS purchase form for purchasing animal cages used in drug testing | WIP | (b)(4) & (b)(7)(C) | The form contains the unit price for each cage, the total price paid for the cages, and the name and signature of an HLS employee. |
| LSR0467 | Miscellaneous Records | HLS purchase form for purchasing animal cages used in drug testing | WIP | (b)(4) & (b)(7)(C) | The form contains the unit price for each cage, the total price paid for the cages, and the name and signature of an HLS employee. |
| LSR0469 | Miscellaneous Records | HLS purchase form for purchasing animal cages used in drug testing | WIP | (b)(4) & (b)(7)(C) | The form contains the unit price for each cage, the total price paid for the cages, and the name and signature of an HLS employee. |
| LSR0470 | Miscellaneous Records | Purchase Requisition Form for purchasing animal cages used in drug testing | WIP | (b)(4) & (b)(7)(C) | The form contains the unit price for each cage, a modification to the price of the cages, the total price paid for the cages, and the name and signature of an HLS employee. |

| LSR0471 | Miscellaneous Records | Capital Appropriation Proposal form for primate rack modification | WIP | (b)(4) | The form contains the amount of money proposed to be spent on primate caging oriented towards paired housing. |
| LSR0472 | Miscellaneous Records | HLS Costs and Cashflow form | WIP | (b)(4) & (b)(7)(C) | The form contains the amount of money designated for primate caging oriented towards paired housing and signatures of HLS employees. |
| LSR0029 | Final Test Reports and Related Records | General information page for a study of the effects of a drug on an animal | WIF | (b)(4) | This page contains general information on the study, including the title, study number, issue number, and sponsor study number. |
| LSR0031 | Final Test Reports and Related Records | Summary report for a study of the effects of a drug on an animal | WIF | (b)(4) | The report contains information about how the study was conducted and how the report for the study was drafted. |
| LSR0032 | Final Test Reports and Related Records | Abstract for a study of the effects of a drug on an animal | WIF | (b)(4) | The abstract contains a summary of the study of the effects of drug on an animal, including information about the design and results of the study. |
| LSR0033 | Final Test Reports and Related Records | Conclusions for a study of the effects of a drug on an animal | WIF | (b)(4) | This page contains information regarding the results of the study on the effects of a drug on an animal. |
| LSR0034 | Final Test Reports and Related Records | Summary of dose administration of the drug for a study on the effects of a drug on an animal | WIF | (b)(4) | This summary of dose administration contains information about the design of the study, including the number of animal used in the study and the administration of a drug to the animal, and information on the results of the study. |
| LSR0035 | Final Test Reports and Related Records | Summary of dose administration of the drug for a study on the effects of a drug on an animal | WIF | (b)(4) | This summary of dose administration contains information about the design of the study, including the number of animal used in the study and the administration of a drug to the animal, and information on the results of the study. |
| LSR0037 | Final Test Reports and Related Records | Cover page of the Draft Final Report for a study of the effects of a drug on an animal | WIF | (b)(4) | This cover page contains the study number, study title, and the individual and company to which the study is to be sent. |
| LSR0038 | Final Test Reports and Related Records | Abstract in the Draft Final Report for a study of the effects of a drug on an animal | WIF | (b)(4) | The abstract contains a summary of the study of the effects of drug on an animal, including information about the design and results of the study. |

| LSR0039 | Final Test Reports and Related Records | Table of Contents for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The table of contents contains an enumeration of the contents of the draft final report, including the main categories (Introduction, Materials and Methods, Results and Discussion, Conclusion, and Appendices) and subcategories under the four main categories. |
| --- | --- | --- | --- | --- | --- |
| LSR0040 | Final Test Reports and Related Records | Table of Contents for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The table of contents contains an enumeration of the contents of the draft final report, including the main categories (Introduction, Materials and Methods, Results and Discussion, Conclusion, and Appendices) and subcategories under the four main categories. |
| LSR0041 | Final Test Reports and Related Records | Introduction for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. |
| LSR0042 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
| LSR0043 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |

| LSR0044 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
|---------|----------------------------------------|-----------------------------------------------------------------------------------------------------|-----|--------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LSR0045 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
| LSR0046 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
| LSR0047 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |

| LSR0048 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
|---|---|---|---|---|---|
| LSR0049 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
| LSR0050 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
| LSR0051 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |

| LSR0052 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
|---|---|---|---|---|---|
| LSR0053 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
| LSR0054 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
| LSR0055 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |

| LSR0056 | Final Test Reports and Related Records | Materials and Methods for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains the dates the study was conducted, the materials used in the study and for the control, the test animals used, the selection of these animals, the group assignment of the animals, the identification of the animals, the experimental outline, the housing and care of the animals, the test substance and administration, method of recording observations, types of information recorded, method for statistical analysis, and information on compliance with protocols. |
|---|---|---|---|---|---|
| LSR0057 | Final Test Reports and Related Records | Results and Discussion section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains information on mortality, dosing observations, the reaction of various systems in the animals body to the drug, clinical laboratory studies. |
| LSR0058 | Final Test Reports and Related Records | Results and Discussion section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains information on mortality, dosing observations, the reaction of various systems in the animals body to the drug, clinical laboratory studies. |
| LSR0059 | Final Test Reports and Related Records | Conclusion section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section contains the conclusions of the study. |
| LSR0060 | Final Test Reports and Related Records | Appendix A-1 to Draft Final Report for a study of the effects on the effects of a drug on an animal | WIF | (b)(4) | Appendix A-1 contains information on the generel methodology and references used in the study. |
| LSR0061 | Final Test Reports and Related Records | Appendix A-2 to Draft Final Report for a study of the effects on the effects of a drug on an animal | WIF | (b)(4) | Appendix A-2 contains information on the clinical chemistry methodology and references used in the study. |
| LSR0062 | Final Test Reports and Related Records | Appendix B-1 to Draft Final Report for a study of the effects on the effects of a drug on an animal | WIF | (b)(4) | Appendix B-1 contains information on the animals used in the study. |
| LSR0063 | Final Test Reports and Related Records | Appendix C-1 to Draft Final Report for a study of the effects on the effects of a drug on an animal | WIF | (b)(4) | Appendix C-1 contains dosing observations during the study. |

| LSR0064 | Final Test Reports and Related Records | Appendix C-2 to Draft Final Report for a study of the effects on the effects of a drug on an animal | WIF | (b)(4) | Appendix C-2 contains dosing observations during the study. |
|---|---|---|---|---|---|
| LSR0065 | Final Test Reports and Related Records | Appendix D-1 to Draft Final Report for a study of the effects on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | Appendix D-1 contains a summary electrocardiographic report for the study and the name of an HLS employee |
| LSR0066 | Final Test Reports and Related Records | Appendix E-1 to Draft Final Report for a study of the effects of a drug on an animal | WIF | (b)(4) | Appendix E-1 contains information on monitoring of the animals body during the study. |
| LSR0067 | Final Test Reports and Related Records | Cover sheet for statistical analysis of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The cover sheet contains the title for an analysis of a drug tested by HLS and the HLS employees who prepared the analysis. |
| LSR0068 | Final Test Reports and Related Records | Introduction for the statistical analysis of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The introduction contains the design of and methods used in the study. |
| LSR0069 | Final Test Reports and Related Records | Data Analysis Methods and Results sections from a study of the effects of a drug on an animal | WIF | (b)(4) | These sections contain the methods used for analyzing the data produced from the study and the results of the analysis of the data. |
| LSR0070 | Final Test Reports and Related Records | Results and Summary sections from a study of the effects of a drug on an animal | WIF | (b)(4) | These sections contain the results of the analysis of the data and a summary of the study and analysis. |
| LSR0072 | Final Test Reports and Related Records | Table 1 from a study of the effects of a drug on an animal | WIF | (b)(4) | The table contains data resulting from a treatment used in the study. |
| LSR0073 | Final Test Reports and Related Records | Table 2 from a study of the effects of a drug on an animal | WIF | (b)(4) | The table contains data resulting from the use of the subject drug in the study. |
| LSR0074 | Final Test Reports and Related Records | Table 3 from a study of the effects of a drug on an animal | WIF | (b)(4) | The table contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0075 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |

| LSR0076 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
|---------|----------------------------------------|-----------------------------------------------------------------|-----|--------|------------------------------------------------------------------------------------------------------------|
| LSR0077 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0078 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0079 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0080 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0081 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0082 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0083 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0084 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0085 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0086 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0087 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0088 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
| LSR0089 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |

| LSR0090 | Final Test Reports and Related Records | Graph of data from a study of the effects of a drug on an animal | WIF | (b)(4) | The graph contains data resulting from the use of the subject drug in the study as compared to a control. |
|---|---|---|---|---|---|
| LSR0091 | Final Test Reports and Related Records | Appendix to a study of the effects of a drug on an animal | WIF | (b)(4) | The appendix contains a table of the body weight of the animals used in the study at various times during the study. |
| LSR0092 | Final Test Reports and Related Records | Appendix to a study of the effects of a drug on an animal | WIF | (b)(4) | The appendix contains a table of the body weight of the animals used in the study at various times during the study. |
| LSR0093 | Final Test Reports and Related Records | Appendix to a study of the effects of a drug on an animal | WIF | (b)(4) | The appendix contains clinical chemistry values for the study. |
| LSR0094 | Final Test Reports and Related Records | Appendix to a study of the effects of a drug on an animal | WIF | (b)(4) | The appendix contains clinical chemistry values for the study. |
| LSR0095 | Final Test Reports and Related Records | Appendix to a study of the effects of a drug on an animal | WIF | (b)(4) | The appendix contains clinical chemistry values for the study. |
| LSR0096 | Final Test Reports and Related Records | Appendix to a study of the effects of a drug on an animal | WIF | (b)(4) | The appendix contains clinical chemistry values for the study. |
| LSR0097 | Final Test Reports and Related Records | Table of information for a study of the effects of a drug on an animal | WIF | (b)(4) | The table contains an analysis of dose solutions used in the study. |
| LSR0098 | Final Test Reports and Related Records | Certificate of Analysis for the study | WIF | (b)(4) | The Certificate of Analysis contains information including the compound code number; the batch number; and information regarding the analysis, result, reference, and assay. |
| LSR0099 | Final Test Reports and Related Records | Investigational Drug Substance Information Form | WIF | (b)(4) | This form contains information about the compound used in the study, including the code number, name, structure, formula, batch, batch size, date of production, and storage conditions. |
| LSR0100 | Final Test Reports and Related Records | Cover page for pharmacokinetic report for a study of the effects of drug on an animal | WIF | (b)(4) | The cover page contains the title of the report and the name and contact information for the author of the report |

| LSR0101 | Final Test Reports and Related Records | Summary and Table 1 for the pharmacokinetic report for a study of the effects of drug on an animal | WIF | (b)(4) | The summary section for the report contains a summary of the findings in the pharmacokinetic report. Table 1 contains information about drug concentration in the animals tested. |
|---|---|---|---|---|---|
| LSR0102 | Final Test Reports and Related Records | Figure 1 for the pharmacokinetic report for a study of the effects of drug on an animal | WIF | (b)(4) | Figure 1 contains information about drug concentration in the animals tested. |
| LSR0103 | Final Test Reports and Related Records | Appendix J for the pharmacokinetic report for a study of the effects of drug on an animal | WIF | (b)(4) & (b)(7)(C) | The appendix contains information about the testing facility's personnel. |
| LSR0104 | Final Test Reports and Related Records | Appendix L for the pharmacokinetic report for a study of the effects of drug on an animal | WIF | (b)(4) & (b)(7)(C) | The appendix contains the Statement of Compliance and the name of the study director for the study. |
| LSR0105 | Final Test Reports and Related Records | Appendix M for the pharmacokinetic report for a study of the effects of drug on an animal | WIF | (b)(4) | The appendix contains report amendments for the study. |
| LSR0390 | Final Test Reports and Related Records | Proposed Study Schedule | WIF | (b)(4) & (b)(7)(C) | The schedule contains information on the proposed dates for various evaluations of the animals in the studies. The schedule also contains information on HLS employees involved in the study. |
| LSR1063 | Final Test Reports and Related Records | Study Schedule | WIF | (b)(4) & (b)(7)(C) | The schedule contains information on the dates for various evaluations of the animals in the studies and identification numbers for the animals. The schedule also contains information on HLS employees involved in the study. |
| LSR1064 | Final Test Reports and Related Records | Information sheet for study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The sheet contains the code for the company sponsoring the study, the study number, the species of animal used in the study, the number of animals used in the study, information on the administration of the drug being studied, information on compliance with the Animal Welfare Act, and the name of the Study Director. |

| LSR1067 | Final Test Reports and Related Records | Abstract for a study on the effects of a drug on an animal | WIF | (b)(4) | The abstract contains a summary of the study of the effects of drug on an animal, including information about the design and results of the study. |
|---|---|---|---|---|---|
| LSR1068 | Final Test Reports and Related Records | Chart entitled Individual Treatment Data for an animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains information on the treatment of an individual animal in the study, such as the time and date of the treatment and observations on the treatment. |
| LSR1069 | Final Test Reports and Related Records | Chart entitled Individual Treatment Data for an animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains information on the treatment of an individual animal in the study, such as the time and date of the treatment and observations on the treatment |
| LSR1128 | Final Test Reports and Related Records | Cover page of the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The cover page contains the study number, the title of the study, and to whom the study was sent. |
| LSR1129 | Final Test Reports and Related Records | Signature page of the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The signature page contains the study number and the names of the scientists conducting and reviewing the study. |
| LSR1130 | Final Test Reports and Related Records | Quality Assurance Statement of the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The statement contains the study number, information on when the study was reviewed for quality assurance, and the names of an HLS employee working on the study |
| LSR1131 | Final Test Reports and Related Records | Abstract for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The abstract contains a summary of the study of the effects of drug on an animal, including information about the design and results of the study. |
| LSR1132 | Final Test Reports and Related Records | Table of Contents for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The table of contents contains an enumeration of the contents of the draft final report, including the main categories (Introduction, Materials and Methods, Results and Discussion, Conclusion, and Appendices) and subcategories under the four main categories. |

| LSR1133 | Final Test Reports and Related Records | Table of Contents for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The table of contents contains an enumeration of the contents of the draft final report, including the main categories (Introduction, Materials and Methods, Results and Discussion, Conclusion, and Appendices) and subcategories under the four main categories. |
| --- | --- | --- | --- | --- | --- |
| LSR1134 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1135 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1136 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1137 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |

13

| LSR1138 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| --- | --- | --- | --- | --- | --- |
| LSR1139 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1140 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1141 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |

| LSR1142 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| --- | --- | --- | --- | --- | --- |
| LSR1143 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1144 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1145 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |

| LSR1146 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
|---|---|---|---|---|---|
| LSR1147 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1148 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1149 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |

| LSR1150 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
|---|---|---|---|---|---|
| LSR1151 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1152 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1153 | Final Test Reports and Related Records | Introduction and Materials and Methods Section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The introduction for the study contains information on the purpose of the study and the way the study was conducted. The materials and methods section contains information on regulatory references, study management, experimental outline, study dates, test materials, control materials, test animals, experimental evaluations, data storage, and protocol. |
| LSR1154 | Final Test Reports and Related Records | Results and Discussion section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains information on mortality, daily observations, the reaction of various systems in the animals body to the drug, clinical laboratory studies. |

| LSR1155 | Final Test Reports and Related Records | Results and Discussion section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains information on mortality, daily observations, the reaction of various systems in the animals body to the drug, clinical laboratory studies. |
|---|---|---|---|---|---|
| LSR1156 | Final Test Reports and Related Records | Results and Discussion section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section of the study contains information on mortality, daily observations, the reaction of various systems in the animals body to the drug, clinical laboratory studies. |
| LSR1157 | Final Test Reports and Related Records | Results and Discussion and Conclusion sections for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This results and discussion section of the study contains information on mortality, daily observations, the reaction of various systems in the animals body to the drug, clinical laboratory studies.  The conclusion section of the study contains the conclusions of the study. |
| LSR1158 | Final Test Reports and Related Records | References section for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | This section contains research references for the study. |
| LSR1159 | Final Test Reports and Related Records | Appendix A for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix A contains information on the animals used in the study. |
| LSR1160 | Final Test Reports and Related Records | Appendix B for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix B contains daily observations on the animals used in the study. |
| LSR1161 | Final Test Reports and Related Records | Appendix B for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix B contains daily observations on the animals used in the study. |
| LSR1162 | Final Test Reports and Related Records | Appendix B for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix B contains daily observations on the animals used in the study. |
| LSR1163 | Final Test Reports and Related Records | Appendix B for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix B contains daily observations on the animals used in the study. |

| LSR1164 | Final Test Reports and Related Records | Appendix B for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix B contains daily observations on the animals used in the study. |
|---------|----------------------------------------|------------------------------------------------------------------------------------------|-----|--------|----------------------------------------------------------------------------|
| LSR1165 | Final Test Reports and Related Records | Appendix C for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix C contains information on the animals used in the study. |
| LSR1166 | Final Test Reports and Related Records | Appendix D for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix D contains information on the animals used in the study. |
| LSR1167 | Final Test Reports and Related Records | Appendix E for the Draft Final Report for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix E contains information on the animals used in the study. |
| LSR1168 | Final Test Reports and Related Records | Study Schedule | WIF | (b)(4) & (b)(7)(C) | The schedule contains information on the dates for various evaluations of the animals in the studies and identification numbers for the animals.  The schedule also contains information on HLS employees involved in the study. |
| LSR1171 | Final Test Reports and Related Records | Information sheet for study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The sheet contains the code for the company sponsoring the study, the study number, the species of animal used in the study, the number of animals used in the study, information on the administration of the drug being studied, information on compliance with the Animal Welfare Act, and the name of the Study Director. |
| LSR1973 | Final Test Reports and Related Records | Appendix C-2 for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix C-3 contains observations of animal in the study over a five week time interval. |
| LSR1974 | Final Test Reports and Related Records | Appendix C-3 for a study on the effects of a drug on an animal | WIF | (b)(4) | Appendix C-3 contains observations of animal in the study over a five week time interval. |

| LSR1706 | Interim Test Reports | Form contains a table on the Individual weekly physical observations for two test animals in a study on the effects of a drug on an animal | WIF | (b)(4) | The table contains the study name and observations about two test animals at two time intervals. |
|---|---|---|---|---|---|
| LSR1707 | Interim Test Reports | Form contains a table on the Daily Individual Observations for test animals in a study on the effects of a drug on an animal | WIF | (b)(4) | The table contains the study name, observations about the test animals over a course of five days, and information about the interval for dosing the animals. |
| LSR1708 | Interim Test Reports | Form contains a table on the Daily Individual Observations for test animals in a study on the effects of a drug on an animal | WIF | (b)(4) | The table contains the study name, observations about the test animals over a course of five days, and information about the interval for dosing the animals. |
| LSR1709 | Interim Test Reports | Form contains a table on the Daily Individual Observations for test animals in a study on the effects of a drug on an animal | WIF | (b)(4) | The table contains the study name, observations about the test animals over a course of four days, and information about the interval for dosing the animals. |
| LSR1710 | Interim Test Reports | Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The status report contains summaries of clinical observations taken during the tests, including urinalysis, blood pressure, hematology, clinical chemistry, food and fluid intake, fecal and fluid output, body weight, and mortality. |

| LSR1711 | Interim Test Reports | Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The status report contains summaries of clinical observations taken during the tests, including urinalysis, blood pressure, hematology, clinical chemistry, food and fluid intake, fecal and fluid output, body weight, and mortality. |
| LSR1712 | Interim Test Reports | Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The status report contains summaries of clinical observations taken during the tests, including urinalysis, blood pressure, hematology, clinical chemistry, food and fluid intake, fecal and fluid output, body weight, and mortality. |
| LSR1713 | Interim Test Reports | Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The status report contains summaries of clinical observations taken during the tests, including urinalysis, blood pressure, hematology, clinical chemistry, food and fluid intake, fecal and fluid output, body weight, and mortality. |
| LSR1714 | Interim Test Reports | Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The status report contains summaries of clinical observations taken during the tests, including urinalysis, blood pressure, hematology, clinical chemistry, food and fluid intake, fecal and fluid output, body weight, and mortality. |
| LSR1715 | Interim Test Reports | Cover Sheet for Pilot Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The cover sheet contains the name of the study, the study number, and the person to whom the status report was submitted. |
| LSR1765 | Interim Test Reports | Form contains a table on the Individual weekly physical observations for two test animals in a study on the effects of a drug on an animal | WIF | (b)(4) | The table contains the study name and observations about two test animals at two time intervals. |
| LSR1766 | Interim Test Reports | Form contains a table on the Daily Individual Observations for test animals in a study on the effects of a drug on an animal | WIF | (b)(4) | The table contains the study name, observations about the test animals over a course of five days, and information about the interval for dosing the animals. |

| LSR1767 | Interim Test Reports | Form contains a table on the Daily Individual Observations for test animals in a study on the effects of a drug on an animal | WIF | (b)(4) | The table contains the study name, observations about the test animals over a course of five days, and information about the interval for dosing the animals. |
| LSR1768 | Interim Test Reports | Form contains a table on the Daily Individual Observations for test animals in a study on the effects of a drug on an animal | WIF | (b)(4) | The table contains the study name, observations about the test animals over a course of four days, and information about the interval for dosing the animals. |
| LSR1769 | Interim Test Reports | Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The status report contains summaries of clinical observations taken during the tests, including urinalysis, blood pressure, hematology, clinical chemistry, food and fluid intake, fecal and fluid output, body weight, and mortality. |
| LSR1770 | Interim Test Reports | Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The status report contains summaries of clinical observations taken during the tests, including urinalysis, blood pressure, hematology, clinical chemistry, food and fluid intake, fecal and fluid output, body weight, and mortality. |
| LSR1771 | Interim Test Reports | Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The status report contains summaries of clinical observations taken during the tests, including urinalysis, blood pressure, hematology, clinical chemistry, food and fluid intake, fecal and fluid output, body weight, and mortality. |
| LSR1772 | Interim Test Reports | Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The status report contains summaries of clinical observations taken during the tests, including urinalysis, blood pressure, hematology, clinical chemistry, food and fluid intake, fecal and fluid output, body weight, and mortality. |

| LSR1773 | Interim Test Reports | Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The status report contains summaries of clinical observations taken during the tests, including urinalysis, blood pressure, hematology, clinical chemistry, food and fluid intake, fecal and fluid output, body weight, and mortality. |
| LSR1774 | Interim Test Reports | Cover Sheet for Pilot Status Report for a study on the effects of a drug on an animal | WIF | (b)(4) | The cover sheet contains the name of the study, the study number, and the person to whom the status report was submitted. |
| LSR1909 | Interim Test Reports | Interim Electrocardiographic Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The report contains the method, results, and interpretation of electrocardiograms taken of the animals in the study and the name of an HLS employee. |
| LSR1910 | Interim Test Reports | Interim Electrocardiographic Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The report contains the method, results, and interpretation of electrocardiograms taken of the animals in the study and the name of an HLS employee. |
| LSR1294 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1295 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1296 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

23

| LSR1297 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
|---------|---------|---------|---------|---------|---------|
| LSR1298 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1299 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1300 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1314 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1315 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1316 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1317 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1318 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1319 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1332 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1333 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1334 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS. |
| LSR1345 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1346 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1347 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
|---|---|---|---|---|---|
| LSR1352 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1353 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1354 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1396 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1397 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1398 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1399 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1400 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1401 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1402 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1403 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1404 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1405 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1406 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1407 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1408 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1409 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1410 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1411 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1412 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1413 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1414 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1415 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1416 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1417 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1418 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1419 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1420 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1421 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1422 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1423 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1424 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1425 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1426 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1427 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1428 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1431 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1432 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1433 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1434 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1435 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1436 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1818 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1823 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1824 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| --- | --- | --- | --- | --- | --- |
| LSR1827 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1881 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1882 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1897 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1898 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1899 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1916 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1980 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1981 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1982 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1983 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1984 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1985 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1986 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1987 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| --- | --- | --- | --- | --- | --- |
| LSR1988 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1989 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1991 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1992 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2007 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2008 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2009 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2012 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2016 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2017 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2018 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2021 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2022 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2023 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2026 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2027 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2028 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2032 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2033 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2034 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2037 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2038 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2039 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2046 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2047 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2048 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2049 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2050 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2051 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2052 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2053 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2054 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2055 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2056 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2057 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2058 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2059 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2060 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2061 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2062 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2125 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2126 | Clinical Observation Raw Data Reports | Chart containing information for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) | The chart contains clinical observations for one animal in the study over a specified interval of time. The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1313 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR1625 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |

| LSR1627 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR1630 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR1799 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR1802 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR1825 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR1829 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |

| LSR1831 | Necropsy and Postmortem Examination Reports | Animal Termination History for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The history chart contains the company sponsoring the study, the study number, the animal numbers for the animals that terminated, the type of death of the animal, the date of death, and the initials of HLS employees. |
| LSR1883 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR1884 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR1885 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR1911 | Necropsy and Postmortem Examination Reports | Record of Administration for Controlled Drugs used by the Necropsy Department | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the drugs administered to animals in the study at the time of death, including the name of the drug used, the study number, observations about the animal before and after death, the study number, animal number, the date the drug was administered, and the names of HLS employees administering the drug. |

| LSR1912 | Necropsy and Postmortem Examination Reports | Record of Administration for Controlled Drugs used by the Necropsy Department | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the drugs administered to animals in the study at the time of death, including the name of the drug used, the study number, observations about the animal before and after death, the study number, animal number, the date the drug was administered, and the names of HLS employees administering the drug. |
| --- | --- | --- | --- | --- | --- |
| LSR2010 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR2013 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR2019 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR2024 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR2030 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |

| LSR2035 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR2040 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR2121 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR2130 | Necropsy and Postmortem Examination Reports | Necropsy Record Form for one animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The record form contains information related to the animal at the time of death, including the method of sacrifice for the animal or type of death of the animal, observations about the animal at the time of death, the study number, animal number, and the names of HLS employees. |
| LSR0317 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0317 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR0318 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0319 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0320 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0321 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0322 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR0323 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0324 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0325 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0326 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0327 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR0330 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0396 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0397 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0398 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0399 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR0400 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0401 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0402 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0403 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0404 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR0405 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0406 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0407 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0408 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0409 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR0410 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0411 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0412 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0413 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1074 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR1075 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1076 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1077 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1078 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1079 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR1080 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1081 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1082 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1083 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1084 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR1085 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| --- | --- | --- | --- | --- | --- |
| LSR1086 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1087 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1088 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1089 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR1090 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1091 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1092 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1093 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1094 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR1095 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1096 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1097 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1098 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR1099 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |

| LSR1100 | Viability Records | Table containing the viability record for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This table was created specifically for a particular study and includes columns for observations that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the initials of HLS employees. |
| LSR0142 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees |
| LSR0143 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees |
| LSR0144 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees |
| LSR0145 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees |
| LSR0146 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR0147 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR0148 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR0149 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR0150 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR0151 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR0152 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR0153 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR0154 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR0155 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR0156 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR0157 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(7)(C) | The redactions include initials of HLS employees. |

| LSR0158 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---|---|---|---|---|---|
| LSR0159 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1301 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1302 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1303 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1304 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1305 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1306 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1307 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1308 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1309 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1310 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1320 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1321 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1322 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1323 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR1324 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1325 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1326 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1327 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1328 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1329 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1330 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---------|-------------------|-------------------------------------------------------------------------------------|-----|--------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LSR1335 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1336 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1337 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1338 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1339 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1340 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1341 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---------|-------------------|------|-----|-----|------|
| LSR1342 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1343 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1350 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1351 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1357 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1358 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1440 | Viability Records | Daily Environmental and Viability Check Record | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR1444 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---|---|---|---|---|---|
| LSR1445 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1446 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1447 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1448 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1449 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1450 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1453 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1454 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1455 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1456 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1457 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1458 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1459 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1460 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1461 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR1462 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1463 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1464 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1465 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1466 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1467 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1468 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1469 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1470 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1471 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1473 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1474 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1476 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1477 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1478 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1479 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1480 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1481 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1482 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1483 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1484 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---------|-------------------|--------------------------------------------------------------------------------------|-----|--------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LSR1485 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1486 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1487 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1488 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1489 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1490 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1491 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR1492 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1493 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1494 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1495 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1496 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1497 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1498 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR1499 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1500 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1501 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1502 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1503 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1504 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1505 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1506 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1507 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1508 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1509 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1510 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1511 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1512 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR1513 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1514 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1515 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1516 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1517 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1518 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1519 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1520 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1521 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1522 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1523 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1524 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1525 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1526 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---------|-------------------|-----------------------------------------------------------------------------------------|-----|---------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LSR1527 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1528 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1529 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1530 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1531 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1532 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1533 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1534 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1535 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1536 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1537 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1538 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1539 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1540 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR1541 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1542 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1543 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1544 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1545 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1546 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1547 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR1548 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1549 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1550 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1551 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1552 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1553 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1554 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---------|-------------------|-----------------------------------------------------------------------------------------|-----|--------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LSR1555 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1556 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1557 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1558 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1559 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1560 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1561 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1562 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1563 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1564 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1565 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1566 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1567 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1568 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1569 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1570 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1571 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1572 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1573 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1574 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1575 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---------|-------------------|----------------------------------------------------------------------------------------|-----|--------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LSR1576 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1577 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1578 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1579 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1580 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1581 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1582 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR1583 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1584 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1585 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1586 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1587 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1588 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1589 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1590 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1591 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1623 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1629 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1631 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1643 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1644 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1646 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1647 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1649 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1650 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1651 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1652 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1653 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1654 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR1656 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---|---|---|---|---|---|
| LSR1657 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1658 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1659 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1660 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1661 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1662 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1665 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1666 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1667 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1668 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1669 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1670 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1671 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1672 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1673 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1674 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1675 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR1676 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---|---|---|---|---|---|
| LSR1677 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1678 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1679 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1682 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1683 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1684 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1685 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1686 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR1687 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---|---|---|---|---|---|
| LSR1688 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1689 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1690 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1691 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1719 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1775 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1776 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1777 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR1778 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---|---|---|---|---|---|
| LSR1779 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1780 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1781 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1782 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1783 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1784 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1785 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1786 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR1787 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---|---|---|---|---|---|
| LSR1789 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1790 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1801 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1804 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1805 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1806 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1807 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1808 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR1809 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---|---|---|---|---|---|
| LSR1810 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1811 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1812 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1813 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1814 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1815 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1816 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1817 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR1819 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---|---|---|---|---|---|
| LSR1820 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1821 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1822 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1879 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1880 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1894 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1895 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR1896 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---------|-------------------|----|-----|------|----|
| LSR1913 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1914 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1915 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1919 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1920 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1931 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1932 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR1933 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---------|-------------------|-----------------------------------------------------------------------------------------|-----|--------------------|-------------------------------------------------------------------------|
| LSR1934 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1935 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1936 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1937 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1938 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1939 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1940 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1941 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR1942 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1943 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR1994 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1995 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1996 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1997 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1998 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR1999 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2000 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR2001 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2002 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2003 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2029 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2110 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2111 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2112 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2113 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---------|-------------------|---------------------------------------------------------------------------------------|-----|--------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LSR2114 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2115 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2116 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2117 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2118 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2119 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2127 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR2128 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2129 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2235 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2236 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2237 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2238 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2239 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2240 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |

| LSR2241 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
|---|---|---|---|---|---|
| LSR2242 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2243 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2244 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2245 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2307 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2308 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2309 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2310 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR2311 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2312 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2313 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2314 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2315 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2316 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2317 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---------|-------------------|--------------------------------------------------------------------------------------|-----|-------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LSR2318 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2319 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2320 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2321 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2322 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2323 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2324 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2325 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2326 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2327 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2328 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2329 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2330 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2331 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR2332 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2333 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2334 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2335 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2336 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2337 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2338 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---------|-------------------|--------------------------------------------------------------------------------------|-----|--------------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LSR2339 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2340 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2341 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2342 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2343 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2344 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2345 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| --- | --- | --- | --- | --- | --- |
| LSR2346 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2347 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2348 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2349 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2350 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2351 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2352 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2353 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2354 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2355 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2356 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2357 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2358 (?) | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2359 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2360 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
|---|---|---|---|---|---|
| LSR2361 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2362 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2364 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number and initials of HLS employees. |
| LSR2365 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2366 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2367 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR2368 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |

| LSR2373 | Viability Records | Animal Observation Table for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, initials of HLS employees, and observations about the animals in the study that reveal the anticipated or actual effects of the drug tested in the study. |
| LSR0140 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, the names of HLS employees, and a description fo treatments that were requested and provided for the purpose of alleviating medical conditions of the test animals.  For these descriptions, only information that reveals conditions apparently caused by the tested compounds is redacted. |
| LSR0141 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, the names of HLS employees, and a description for treatments that were requested and provided for the purpose of alleviating medical conditions of the test animals.  For these descriptions, only information that reveals conditions apparently caused by the tested compounds is redacted. |
| LSR0414 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
| LSR0415 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(7)(C) | The redactions include the name of HLS employee. |
| LSR0416 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
| LSR0417 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |

| LSR1441 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
|---|---|---|---|---|---|
| LSR1442 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
| LSR1443 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(7)(C) | The redactions include the name of HLS employee. |
| LSR1645 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
| LSR1648 (?) | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
| LSR1655 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
| LSR1663 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
| LSR1664 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(7)(C) | The redactions include the name of HLS employee. |
| LSR1692 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |

| LSR1693 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(7)(C) | The redactions include the name of HLS employee. |
|---|---|---|---|---|---|
| LSR2108 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
| LSR2363 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
| LSR2375 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the a code for the company sponsoring the study, the study number, animal numbers, and the names of HLS employees. |
| LSR2376 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animals in a study on the effects of a drug on an animal | WIP | (b)(7)(C) | The redactions include the name of HLS employee. |
| LSR0226 | Veterinary Treatment Requests and Logs | Veterinary Examination for Animal Acceptance Form for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains the study number, animal numbers, observations regarding the animal related to whether to accept the animal for the study, and a decision on whether to accept the animal for the study. |
| LSR0226 | Veterinary Treatment Requests and Logs | Veterinary Examination for Animal Acceptance Form for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains the study number, animal numbers, observations regarding the animal related to whether to accept the animal for the study, and a decision on whether to accept the animal for the study. |

| LSR0312 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR0315 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR0316 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR0328 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR0329 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR0329 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR0394 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR0395 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR1103 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1104 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1070 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1071 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR0316 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1172 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1173 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1174 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1175 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR1176 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1177 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1178 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1179 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1180 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |

| LSR1181 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| --- | --- | --- | --- | --- | --- |
| LSR1182 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1183 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1184 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1185 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |

| LSR1186 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1187 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1188 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1189 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR1190 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| --- | --- | --- | --- | --- | --- |
| LSR1191 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1192 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1193 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR1194 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1195 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1196 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1197 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR1198 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1199 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1200 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1201 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR1220 | Veterinary Treatment Requests and Logs | Veterinary Examination for Animal Acceptance Form for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains the study number, animal numbers, observations regarding the animal related to whether to accept the animal for the study, and a decision on whether to accept the animal for the study. |
| LSR1221 | Veterinary Treatment Requests and Logs | Veterinary Examination for Animal Acceptance Form for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains the study number, animal numbers, observations regarding the animal related to whether to accept the animal for the study, and a decision on whether to accept the animal for the study. |
| LSR1312 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1331 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR1344 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1348 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1349 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1355 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1356 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |

| LSR1451 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1452 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1472 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1475 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR1680 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1681 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1828 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1887 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1888 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |

| LSR1889 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| --- | --- | --- | --- | --- | --- |
| LSR1890 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1891 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1892 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1893 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR1900 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| --- | --- | --- | --- | --- | --- |
| LSR1901 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1902 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1903 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR1917 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR1930 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1990 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR1993 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR2015 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR2106 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR2107 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR2109 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR2234 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR2273 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR2274 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR2275 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR2276 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study.  The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR2369 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

136

| LSR2370 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR2372 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR2374 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR2377 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study.  The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR2378 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR2379 | Veterinary Treatment Requests and Logs | Veterinary Request Treatment Log for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The layout of the form and the manner in which the information is documented on the form was specified in the HLS Standard Operating Procedures for the study. The form contains a description of the treatment provided to the animals in the study, as specified on the Request for Veterinary Service Form and the name of HLS employees. |
| LSR2380 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |
| LSR2381 | Veterinary Treatment Requests and Logs | Request for Veterinary Services Form for animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This form was created specifically for a particular study and includes reasons for requesting veterinary services that are particularly for the study. The table includes the company code for the company sponsoring the study, the study number, animal numbers, observations about the animals in the study, and the name and initials of HLS employees. |

| LSR0139 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The redactions include the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
|---------|------------------------------|---|---|---|---|
| LSR0139 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The redactions include the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1203 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The redactions include the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1204 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The redactions include the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |

| LSR1213 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The redactions include the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1214 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The redactions include the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1975 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The redactions include the study number, the company code for the company sponsoring the study, and name and initials of HLS employees. |
| LSR0213 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |

| LSR0389 | Internal Huntington Memoranda | Interdepartmental Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR0393 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR0418 | Internal Huntington Memoranda | Interdepartmental Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observations and treatment of animals in the study. |
| LSR1202 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |

| LSR1209 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1210 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1211 | Internal Huntington Memoranda | Fax Dispatch from one HLS, Ltd. employee to an HLS-New Jersey employee | WIF | (b)(4) & (b)(7)(C) | This Fax Dispatch contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.   This Fax Dispatch contains information about supplies for a study, the name of the study, the name and company code for the company sponsoring the study, and the names and initials of HLS employees. |
| LSR1224 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |

| LSR1225 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| --- | --- | --- | --- | --- | --- |
| LSR1632 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1720 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1791 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |

| LSR1792 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1793 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1794 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1795 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |

| LSR1796 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| --- | --- | --- | --- | --- | --- |
| LSR1797 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1798 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1830 | Internal Huntington Memoranda | Interdepartmental Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observations and treatment of animals in the study. |

| LSR1886 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| --- | --- | --- | --- | --- | --- |
| LSR1904 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1905 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR1906 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study. The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |

| LSR1918 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR2062 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR2137 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR2138 | Internal Huntington Memoranda | Memorandum from an one HLS employee to another HLS employee for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |

| LSR2298 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR2306 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR2371 | Internal Huntington Memoranda | Memorandum from an HLS employee to the Study File for an animal study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This Memorandum contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The Memorandum includes the study number, the company code for the company sponsoring the study, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR2062 | Internal Huntington Memoranda | Observation sheet for a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | This sheet contains the discussion of issues arising during the course of study, pursuant to the confidential standard operating procedures and test protocols for the study.  The sheet includes the study number. |
| LSR2102 | Institutional Animal Care and Use Committee (IACUC) Records | Prestudy Protocol Review Checklist for a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, the number for the company sponsoring the study, and the name of an HLS employee. |
| LSR22297 | Institutional Animal Care and Use Committee (IACUC) Records | Prestudy IACUC Information Sheet for a study on the effects of a drug on an animal | WIP | (b)(4) & (b)(7)(C) | The redactions include the study number, the number for the company sponsoring the study, and the name of an HLS employee. |

| LSR0245 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0246 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0247 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0245 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0251 | Institutional Animal Care and Use Committee (IACUC) Records | Form listing actions taken in response to IACUC determinations for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0252 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0253 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |

| LSR0254 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
|---|---|---|---|---|---|
| LSR0255 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0256 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0257 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0258 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0259 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0260 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |

| LSR0261 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| --- | --- | --- | --- | --- | --- |
| LSR0262 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0263 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0264 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0265 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0276 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0277 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |

| LSR0278 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0279 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0280 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0281 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0282 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0283 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0286 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |

| LSR0287 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| --- | --- | --- | --- | --- | --- |
| LSR0288 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0289 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0290 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0291 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Facility Inspection Report for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS. |
| LSR0292 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0293 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |

| LSR0294 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0295 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0296 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0298 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0299 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0300 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0301 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |

| LSR0303 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| --- | --- | --- | --- | --- | --- |
| LSR0304 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0305 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0306 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR0309 | Institutional Animal Care and Use Committee (IACUC) Records | Memorandum from an HLS employee to the IACUC File for two studies on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This memorandum includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees.  This Memorandum includes the study number, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR2133 | Institutional Animal Care and Use Committee (IACUC) Records | Memorandum from an HLS employee to the IACUC File for two studies on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This memorandum includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees.  This Memorandum includes the study number, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |

| LSR2134 | Institutional Animal Care and Use Committee (IACUC) Records | Memorandum from an HLS employee to the IACUC for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This memorandum includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. This Memorandum the names and initials of HLS employees and a description of observation and treatment of animals in the study. |
|---|---|---|---|---|---|
| LSR2135 | Institutional Animal Care and Use Committee (IACUC) Records | Memorandum from an HLS employee to the IACUC File for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This memorandum includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. This Memorandum includes the study number, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR2136 | Institutional Animal Care and Use Committee (IACUC) Records | Memorandum from an HLS employee to the IACUC for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This memorandum includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. This Memorandum the names and initials of HLS employees and a description of observation and treatment of animals in the study. |
| LSR2139 | Institutional Animal Care and Use Committee (IACUC) Records | Memorandum from an HLS employee to the IACUC File for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This memorandum includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. This Memorandum includes the study number, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |
| LSR2140 | Institutional Animal Care and Use Committee (IACUC) Records | Memorandum from an HLS employee to the IACUC File for a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This memorandum includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. This Memorandum includes the study number, the names and initials of HLS employees, and a description of observation and treatment of animals in the study. |

| LSR2231 | Institutional Animal Care and Use Committee (IACUC) Records | IACUC Meeting Minutes regarding a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | This record includes discussions of issues related to the implementation of the confidential standard operating procedures and test protocols for the studies conducted by HLS and the names of HLS employees. |
| LSR001 | Internal USDA Investigatory Memoranda | Memorandum to Elizabeth Goldentyer, USDA, from Mary E. Geib, USDA, regarding HLS, dated August 1, 1997. | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR002 | Internal USDA Investigatory Memoranda | Memorandum to Dr. Ron DeHaven, USDA, from Elizabeth Goldentyer, USDA, regarding HLS issued, dated August 1, 1997. | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR003 | Internal USDA Investigatory Memoranda | Memorandum to Dr. Ron DeHaven, USDA, from Elizabeth Goldentyer, USDA, dated August 1, 1997. | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR0311 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |

| LSR0387 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR0388 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR1037 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR1065 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR1066 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |

| LSR1169 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR1170 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR1171 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR1289 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR1290 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |

| LSR1291 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| --- | --- | --- | --- | --- | --- |
| LSR1292 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR1293 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR1704 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR1705 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |

| LSR1929 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR2004 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR2005 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR2131 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR2132 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |

| LSR2232 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR2233 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number |
| LSR2272 | Internal USDA Investigatory Memoranda | Summary of Animal Welfare Act Violations found by USDA for a study on the effects of a drug on an animal | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number. |
| LSR0006 | Communications from Huntingdon to USDA | Letter from HLS to Joseph A Walker, D.V.M., USDA, dated November 11, 1996, discussing procedures used in various HLS studies | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include study numbers, study methodologies as discussed in the standard operating procedure for a study, animal reactions to the drug being studied, and animals number. |
| LSR0008 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated June 6, 1996, discussing procedures used in various HLS studies | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include information discussed in the standard operating procedure for a study. |

| LSR0009 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated June 6, 1996, discussing procedures used in various HLS studies | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include information discussed in the standard operating procedure for a study. |
| LSR0174 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated November 5, 1997, discussing HLS actions in light of the USDA March/April 1997 Inspection Report | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include changes to HLS animal care and laboratory facilities. |
| LSR0175 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated November 5, 1997, discussing HLS actions in light of the USDA March/April 1997 Inspection Report | WIP | (b)(4) & (b)(7)(C) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include changes to HLS animal care and laboratory facilities. The names of HLS employees have also been redacted. |
| LSR0177 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated November 5, 1997, discussing HLS actions in light of the USDA March/April 1997 Inspection Report | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include changes to HLS animal care and laboratory facilities. |
| LSR0178 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated November 5, 1997, discussing HLS actions in light of the USDA March/April 1997 Inspection Report | WIP | (b)(4) & (b)(7)(C) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include changes to HLS animal care and laboratory facilities. The names of HLS employees have also been redacted. |

| LSR0435 | Communications from Huntingdon to USDA | Letter from HLS to W. Ron DeHaven, DVM, USDA, dated November 18, 1999, discussing HLS actions in light of the USDA March/April 1997 Inspection Report | WIP | (b)(4) & (b)(7)(C) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include changes to HLS animal care and laboratory facilities.  The names of HLS employees have also been redacted. |
| LSR0436 | Communications from Huntingdon to USDA | Letter from HLS to W. Ron DeHaven, DVM, USDA, dated November 18, 1999, discussing HLS actions in light of the USDA March/April 1997 Inspection Report | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include changes to HLS animal care and laboratory facilities. |
| LSR0484 | Communications from Huntingdon to USDA | Letter from HLS to W. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated June 4, 1998, discussing HLS actions in light of the USDA March/April 1997 Inspection Report | WIP | (b)(4) & (b)(7)(C) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include information about the business operations of HLS, including number of workers and revenue figues.  The names of HLS employees have also been redacted. |
| LSR0485 | Communications from Huntingdon to USDA | Letter from HLS to W. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated June 4, 1998, discussing HLS actions in light of the USDA March/April 1997 Inspection Report | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include information about the business operations of HLS, including number of workers and revenue figues. |
| LSR0577 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated November 5, 1997, discussing HLS actions in light of the USDA March/April 1997 Inspection Report | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These items include changes to HLS animal care and laboratory facilities. |

| LSR0578 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated November 5, 1997, discussing HLS actions in light of the USDA March/April 1997 Inspection Report | WIP | (b)(4) & (b)(7)(C) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include changes to HLS animal care and laboratory facilities. The names of HLS employees have also been redacted. |
| LSR1694 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated September 19, 1997, discussing standard operating procedures used by HLS in its studies | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include infomation discussing HLS standard operating procedure for its studies. |
| LSR1696 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated June 6, 1996, discussing procedures used in various HLS studies | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include infomation discussed in the standard operating procedure for a study. |
| LSR1697 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated June 6, 1996, discussing procedures used in various HLS studies | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include infomation discussed in the standard operating procedure for a study. |
| LSR1698 | Communications from Huntingdon to USDA | Letter from HLS to Elizabeth Goldenteyer, DVM, USDA, dated June 6, 1996, discussing procedures used in various HLS studies | WIP | (b)(4) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include infomation discussed in the standard operating procedure for a study. |
| LSR0167 | Communications Between Huntingdon and its Clients | Fax Cover Sheet from HLS to an employee of an HLS Client, dated June 16, 1997 | WIP | (b)(4) & (b)(7)(C) | The items redacted contain confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These items include the name of an HLS client, the fax number for the HLS client, and an employee of an HLS client. The names of HLS employees have also been redacted. |

| LSR0163 | Communications Between Huntingdon and its Clients | Letter from an HLS Client to Alan H. Staple, President, HLS, dated May 21, 1997 | WIF | (b)(4) & (b)(7)(C) | The letter contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These letter includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client.  The names of HLS employees have also been redacted. |
| LSR0164 | Communications Between Huntingdon and its Clients | Letter from Alan H. Staple, President, HLS, to an HLS Client dated June 9, 1997 | WIF | (b)(4) & (b)(7)(C) | The letter contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These letter includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client.  The names of HLS employees have also been redacted. |
| LSR0165 | Communications Between Huntingdon and its Clients | Letter from Alan H. Staple, President, HLS, to an HLS Client dated June 9, 1997 | WIF | (b)(4) & (b)(7)(C) | The letter contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These letter includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client.  The names of HLS employees have also been redacted. |
| LSR0166 | Communications Between Huntingdon and its Clients | Letter from Alan H. Staple, President, HLS, to an HLS Client dated June 9, 1997 | WIF | (b)(4) & (b)(7)(C) | The letter contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These letter includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client.  The names of HLS employees have also been redacted. |
| LSR0168 | Communications Between Huntingdon and its Clients | Letter from Michael Caulfield, Director, Quality Assurance, HLS, to an HLS Client dated June 16, 1997 | WIF | (b)(4) & (b)(7)(C) | The letter contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS.  These letter includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client.  The names of HLS employees have also been redacted. |

| LSR0169 | Communications Between Huntingdon and its Clients | Letter from Michael Caulfield, Director, Quality Assurance, HLS, to an HLS Client dated June 16, 1997 | WIF | (b)(4) & (b)(7)(C) | The letter contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These letter includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client. The names of HLS employees have also been redacted. |
| LSR0170 | Communications Between Huntingdon and its Clients | Letter from Michael Caulfield, Director, Quality Assurance, HLS, to an HLS Client dated June 16, 1997 | WIF | (b)(4) & (b)(7)(C) | The letter contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These letter includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client. The names of HLS employees have also been redacted. |
| LSR0171 | Communications Between Huntingdon and its Clients | Memo from an HLS Client to an HLS employee, no date provided | WIF | (b)(4) & (b)(7)(C) | The memorandum contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. This memo includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client. The names of HLS employees have also been redacted. |
| LSR0172 | Communications Between Huntingdon and its Clients | Letter from Alan H. Staple, President, HLS, to an HLS Client dated June 10, 1997 | WIF | (b)(4) & (b)(7)(C) | The letter contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These letter includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client. The names of HLS employees have also been redacted. |
| LSR0173 | Communications Between Huntingdon and its Clients | Letter from Alan H. Staple, President, HLS, to an HLS Client dated June 10, 1997 | WIF | (b)(4) & (b)(7)(C) | The letter contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These letter includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client. The names of HLS employees have also been redacted. |

| LSR1036 | Communications Between Huntingdon and its Clients | Letter from an HLS Client to an HLS employee, dated June 5, 1997 | WIF | (b)(4) & (b)(7)(C) | The letter contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. These letter includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client. The names of HLS employees have also been redacted. |
| LSR1073 | Communications Between Huntingdon and its Clients | Record of call between HLS employee and an HLS client employee dated February 21, 1997 | WIF | (b)(4) & (b)(7)(C) | The record contains confidential business information that would cause competitors of HLS to obtain an unfair competitive advantage over HLS. This record includes a communication between HLS and its client regarding issues arising from an HLS sponsored by the client. The names of HLS employees have also been redacted. |
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Letter from Meredith Jones, Investigations Specialist, Investigative and Enforcement Services, USDA to Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, dated May 18, 1998 regarding HLS | WIF | (b)(5) | This letter consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Letter from W. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, to Betty Goldentyer, Regional Director, USDA, dated March 2, 1998 regarding HLS | WIF | (b)(5) | This letter consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |

| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Elizabeth Goldentyer, D.V.M., USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated March 13, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
|---|---|---|---|---|---|
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Elizabeth Goldentyer, D.V.M., USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated March 13, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Elizabeth Goldentyer, D.V.M., USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated March 13, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Elizabeth Goldentyer, D.V.M., USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated March 13, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |

| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Letter from Meredith Jones, Investigations Specialist, Investigative and Enforcement Services, USDA to Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, dated May 18, 1998 regarding HLS | WIF | (b)(5) | This letter consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
|---|---|---|---|---|---|
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated February 26, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated February 26, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated February 26, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |

| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated February 26, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated February 26, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated February 26, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated February 26, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |

| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated February 26, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
|---|---|---|---|---|---|
| No Bates Stamp | Internal USDA Memoranda Concerning the Drafting of the Animal Welfare Act Complaint Filed Against Huntingdon | Memorandum from Kenneth H. Vail, Assistant General Counsel, Marketing Division, Office of the General Counsel, USDA, to Dr. Ron DeHaven, Acting Deputy Administrator, Animal Care, USDA, dated February 26, 1998 regarding HLS Complaint | WIF | (b)(5) | This memorandum consists of deliberations among USDA investigators and the Office of the General Counsel about charges that should or should not have been included in the Animal Welfare Act complaint filed against Huntingdon. This information was withheld under the deliberative process and attorney work product privileges pursuant to Exemption 5. |
| LSR0025 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Final Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit. Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR0036 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Report Circulation Signature Page for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit. Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR0131 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit. Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |

| LSR0221 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR0222 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR0368 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for Approval of Validation Test Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR0391 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR1030 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR1034 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol Amendment for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |

| LSR1057 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR1060 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol Amendment for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR1061 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol Amendment for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR1122 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR1242 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR1763 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol Amendment for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |

| LSR1865 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR1877 | Records Withheld in Full Pursuant to Exemptions 6 and 7(C) | Signature Page for a Protocol Amendment for a study on the effects of a drug on an animal | WIF | (b)(4), (b)(6) & (b)(7)(C) | This page contains information related to the Standard Operating Procedures that are no longer at issue in the lawsuit.  Included on the page are the test number, the company sponsoring the test, and names and signatures of HLS employees |
| LSR0313 | Observation Sheets | Summary of basic information for an animal in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The summary contains observations for an animal in the study over a specified interval of time.  The summary contains information intrinsic to the standard operating procedure for the study. |
| LSR1102 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1624 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1626 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| --- | --- | --- | --- | --- | --- |
| LSR1628 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1717 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1800 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1803 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1826 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1922 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1923 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1924 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1925 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1926 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR1927 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR1928 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2063 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2064 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2065 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2066 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2067 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2068 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2069 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2070 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2071 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2151 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
| LSR2157 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |

| LSR2165 | Observation Sheets | Chart containing basic information for animals in a study on the effects of a drug on an animal | WIF | (b)(4) & (b)(7)(C) | The chart contains observations animals in the study over a specified interval of time, including body weight and amount of food eaten by the animal.  The chart also contains a description of the study, the study number, the animal number, the time and date the observations were taken, and the initials of the HLS employee recording the observations. |
|---|---|---|---|---|---|